**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Mario JIMENEZ–GANDARA,
Defendant–Appellant.**

No. 04–51231.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 16, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Philip J. Lynch, Federal Public Defender's Office Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Mario Jimenez–Gandara ("Jimenez") appeals his sentence for having been found in the United States after having been deported, in violation of 8 U.S.C. § 1326(a) and (b). Jimenez contends that his sentence must be vacated in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because the district court was under the mistaken impression that the Sentencing Guidelines were mandatory rather than advisory. He maintains that this was a "structural" error that affected the "framework" of the entire proceeding against him.

We review Jimenez's contention for plain error because he did not raise the issue in the district court. *United States v. Valenzuela–Quevedo*, 407 F.3d 728, 733 (5th Cir.2005). We agree with Jimenez that the district court plainly erred when it sentenced him pursuant to a mandatory guidelines system. *See Booker*, 125 S.Ct. at 750, 768–69. Jimenez has not met his burden of establishing plain error, howev-

---

er, because the record does not suggest that the district judge would have imposed a different sentence had she been aware that the sentencing guidelines are merely advisory. *Valenzuela–Quevedo,* 407 F.3d at 733–734.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

